Clarence COMBS, Appellant,

v.

SCHOOL DISTRICT OF PHILADEL-PHIA; David W. Hornbeck, Superintendent, School District of the City of Philadelphia; Yvonne Jones, Principal of Overbrook High School; Michael Lodise, President, School Police Association of Philadelphia; Joseph Roberts, School District Security Officer, Overbrook High School; Beverly Brown, School District Non–Teaching Assistant, Overbrook High School; Dante Josie; William Porter; Eric Walters.

No. 01–2714.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) March 4, 2002.

Filed March 25, 2002.

Before SCIRICA and ROSENN, Circuit Judges, and WARD, District Judge.*

OPINION OF THE COURT

SCIRICA, Circuit Judge.

This is an appeal of a jury verdict in a 42 U.S.C. § 1983 action.

I.

On May 6, 1999, three students at Overbrook High School in Philadelphia, Pennsylvania, assaulted Clarence Combs, also a high school student, during a class change. Combs filed suit against the School Dis-

* The Honorable Robert J. Ward, United States District Judge for the Southern District of New York, sitting by designation.

trict of Philadelphia, claiming the school district willfully and knowingly allowed a state-created danger at the school. After a five-day trial, the jury found for defendant. This appeal followed.

## II.

The District Court had jurisdiction under 28 U.S.C. § 1331. We have jurisdiction under 28 U.S.C. § 1291.

## III.

■ Combs contends the District Court wrongly admitted his high school disciplinary records and testimony concerning his behavior at school. We review for abuse of discretion. *In re Paoli R.R. Yard PCB Litig.*, 113 F.3d 444, 453 (3d Cir.1997). The records and testimony at issue described Combs as violent and rebutted claims that his assailants were more confrontational than most Overbrook students. Additionally, Combs's disciplinary record demonstrated defendant had not ignored past infractions. The District Court's decision that the records and testimony were more probative than prejudicial was well within its discretion. Nor do we find the evidence of Combs's prior disciplinary problems was presented to prove his character. We see no error in the admission of the records.

■ Combs also claims statements made by defendant's counsel during opening and closing argument were prejudicial. Given Combs's failure to object, we review for plain error. *United States v. Olano*, 507 U.S. 725, 732, 113 S.Ct. 1770, 123 L.Ed.2d 508 (1993). The challenged statements, which characterized Combs as a "troublemaker," did not "seriously affect[ ] the fairness, integrity or public reputation of judicial proceedings." *Id.* (quotation and citation omitted). The statements

were supported by evidence at trial. We see no error.

## IV.

■ The District Court prohibited Combs's purported liability expert, Dr. Michael Witkowski, from testifying about the state-created danger theory. Combs contends the Court should have held a *Daubert* hearing. We review for abuse of discretion. *Waldorf v. Shuta*, 142 F.3d 601, 627 (3d Cir.1998) ("[W]e will not substitute our own judgment for that of the trial court regarding the admission or exclusion of expert testimony."). The District Court found that Witkowski, whose testimony addressed "commonplace" issues, had no expertise that would aid the jury. No *Daubert* hearing was required. We see no error.

## V.

■ Combs challenges the preclusion of expert testimony by Francis Friel, an employee of the First Class Cities Subcommittee of the Pennsylvania House of Representatives investigating violence in Philadelphia public schools, and its decision to exclude the Subcommittee Report from evidence. We review for abuse of discretion. *Waldorf*, 142 F.3d at 627. The District Court found the material in the Subcommittee Report was irrelevant. Furthermore, Combs failed to designate Friel as an expert "at least 90 days before the trial date or the date the case is to be ready for trial." Fed.R.Civ.P. 26(a)(2)(C). We see no error.

## VI.

During the five-day trial, the District Court asked several questions of witnesses. Combs alleges these questions demonstrated bias and deprived him of a fair trial. We disagree. Fed.R.Evid.

614(b) allows judges to question witnesses. Having reviewed the record carefully, and cognizant of the court's responsibility to remain impartial, we find no evidence or hint that the District Court assumed the role of advocate for defendant. That the answers may have benefitted defendant does not establish reversible error. We see no error.

## VII.

Combs contends the District Court erred by allowing defendant to exclude all African–Americans from the jury pool, violating his constitutional rights. See *Batson v. Kentucky,* 476 U.S. 79, 106 S.Ct. 1712, 90 L.Ed.2d 69 (1986). At plaintiff's request, the District Court held a *Batson* hearing. Defendant demonstrated race-neutral reasons for excusing the two remaining African–Americans from the jury pool. *Cf. Purkett v. Elem,* 514 U.S. 765, 115 S.Ct. 1769, 131 L.Ed.2d 834 (1995). Plaintiff did not rebut defendant's proffer. We see no equal protection violation.

## VIII.

Over Combs's objection, the District Court refused to allow Philadelphia Police Officer Victoria Phillips to testify about the number of assaults at Overbrook High School, finding such testimony would be an "estimation" or "guess." We review for abuse of discretion. *In re Paoli,* 113 F.3d at 453. Officer Phillips said she had no recollection of responding to calls from Overbrook while a patrol officer. While assigned to "School Beat 2," she was not at Overbrook on a daily basis. Officer Phillips kept no record of arrests until after Combs's assault. The District Court was within its sound discretion in limiting her testimony.

## IX.

Finally, Combs challenges the jury charge, claiming it misstated the requirements for proving a state-created danger. Given Combs's failure to object, we review for plain error. *Olano,* 507 U.S. at 732. The charge properly stated all elements of the theory, including that plaintiff had to prove the state "create[d] an opportunity that otherwise would not have existed for the third party's crime to occur." *Kneipp v. Tedder,* 95 F.3d 1199, 1208 (3d Cir.1996). That the District Court's charge incorporated uncontested evidence Combs was in the hallway when injured did not tip the scale for defendant. We see no error.

## X.

For the foregoing reasons we will affirm the judgment.